# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MASSACHUSETTS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | |
|  | ) | |
|  | ) | **Chapter 7** |
| **GLOUCESTER ENGINEERING CO., INC.,** | ) | **Case No. 10-12967-JNF** |
|  | ) | |
| **Debtor.** | ) | |
|  | ) | |

## CERTIFICATE OF SERVICE

I, Christopher M. Condon, hereby certify that I caused a copy of the attached *Notice of Effective Date of the Debtor's First Amended Chapter 11 Plan of Reorganization* to be served by this court's ECF system, electronic mail and/or first class mail, postage prepaid on the persons and entities, as indicated, on the attached service list.

*/s/ Christopher M. Condon*
Christopher M. Condon (BBO #652430)
Murphy & King, Professional Corporation
One Beacon Street
Boston, MA 02108
Telephone: (617) 423-0400
Email: *cmc@murphylaw.com*

DATED: January 11, 2011
586183

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVISION**

</div>

|  |  |  |
|---|---|---|
| **In re:** | ) | |
| | ) | **Chapter 11** |
| **GLOUCESTER ENGINEERING** | ) | |
| **CO., INC.,** | ) | **Case No. 10-12967-JNF** |
| | ) | |
| Debtor. | ) | |
| | ) | |

<div align="center">

**NOTICE OF EFFECTIVE DATE OF THE DEBTOR'S FIRST**
**AMENDED CHAPTER 11 PLAN OF REORGANIZATION**

</div>

TO ALL PARTIES IN INTEREST:

**PLEASE TAKE NOTICE** that, pursuant to the Order of the Bankruptcy Court for the District of Delaware (the "Court") confirming (the "Confirmation Order") the *Debtor's First Amended Chapter 11 Plan of Reorganization* (the "Plan"), Gloucester Engineering Co., Inc. (the "Debtor"), hereby gives notice that the Plan was confirmed on December 20, 2010, and that the Effective Date[1] of the Plan is January 3, 2011.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Plan and the Confirmation Order, requests for payment of Administrative Claims, other than Claims under 503(b)(9) of the Bankruptcy Code or Fee Claims, arising through and including the Effective Date must be filed with the Bankruptcy Court and served upon the Reorganized Debtor's counsel (Murphy & King, Professional Corporation, One Beacon Street, Boston, Massachusetts 02108, Attn: Christopher M. Condon, Esq.), the Class 5 Disbursing Agent (Craig R. Jalbert, Verdolino and Lowey, P.C. 124 Washington Street, Foxboro, Massachusetts 02035), the Office of the United States Trustee (John W. McCormack Post Office and Court House, 5 Post Office Square, Boston, Massachusetts 02109, Attn: Paula Bachtel, Esq.), counsel to the Class 5 Disbursing Agent (Nixon Peabody LLP, 100 Summer Street, Boston, Massachusetts 02110, Attn: Lesley Varghese, Esq.) and counsel to Blue Wolf Equipment Holdings, LLC (Greenberg Traurig LLP, 200 Park Avenue, Florham Park, New Jersey 07932, Attn: Alan J. Brody, Esq.) so that such request is actually received no later than January 24, 2011. Any person or entity that is required to but fails to file and serve a request for Administrative Claim in accordance with the Plan and Confirmation Order on or before January 24, 2011 **SHALL BE FOREVER BARRED AND ESTOPPED AND ENJOINED** from asserting an Administrative Claim against the Debtor, the Reorganized Debtor or the Debtor's estate.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Plan and the Confirmation Order, parties to executory contracts or unexpired leases that are rejected pursuant to the Plan, who claim damages as a result of such rejection and who file a Claim (a "Rejection Damage Claim") shall become Class 5 General Unsecured Claims and shall be

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Plan.

treated in the same manner as other Class 5 claimants. All such Rejection Damage Claims must be filed with the Bankruptcy Court and served upon counsel to the Reorganized Debtor, the Class 5 Disbursing Agent, the Office of the United States Trustee, counsel to the Class 5 Disbursing Agent and counsel to Blue Wolf so that such claim is actually received no later than February 9, 2011. Any person or entity that is required to but fails to file and serve a Rejection Damage Claim in accordance with the Plan and Confirmation Order on or before February 9, 2011 **SHALL BE FOREVER BARRED AND ESTOPPED AND ENJOINED** from asserting a Claim against the Debtor, the Reorganized Debtor or the Debtor's estate.

**PLEASE TAKE FURTHER NOTICE** that, any person or entity designated as a "critical supplier" by the Debtor's Plan Supplement, as amended, shall, among other things, be required to execute and deliver to the Reorganized Debtor a written supply agreement, so that such supply agreement is actually received no later than January 24, 2011 in order to seek treatment as a Critical Supplier under the Plan. Any person or entity that fails to deliver a written supply agreement in accordance with the Plan and this notice **SHALL BE FOREVER BARRED AND ESTOPPED AND ENJOINED** from asserting any rights as a Critical Supplier under the Plan against the Debtor, the Reorganized Debtor or the Debtor's estate.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Plan and the Confirmation Order, requests for payment of Fee Claims incurred through the Effective Date must be filed with the Bankruptcy Court and served upon counsel to the Reorganized Debtor, the Class 5 Disbursing Agent, the Office of the United States Trustee, counsel to the Class 5 Disbursing Agent and counsel to Blue Wolf so that such request is actually received no later than February 1, 2011. Any person or entity that is required to but fails to file and serve a Fee Claim in accordance with the Plan and Confirmation Order on or before February 1, 2011 **SHALL BE FOREVER BARRED AND ESTOPPED AND ENJOINED** from asserting a Claim against any of the Debtor, the Reorganized Debtor or the Debtor's estate.

<div style="margin-left:40%">

GLOUCESTER ENGINEERING CO., INC.,
By its counsel,

</div>

Dated: January 10, 2011

<div style="margin-left:40%">

*/s/ Christopher M. Condon*
Andrew G. Lizotte (BBO #559609)
Christopher M. Condon (BBO #652430)
MURPHY & KING, Professional Corporation
One Beacon Street
Boston, Massachusetts 02108
Tel:    (617) 423-0400
Facsimile: (617) 423-0498
Email: cmc@murphyking.com

</div>

585927

**Gloucester Engineering Co., Inc.**
**Service List**

**VIA EMAIL on January 11, 2011:**

James F. Coffey on behalf of Creditor Battenfeld Gloucester Engineering Co., Inc.
jcoffey@nutter.com, epleadings@nutter.com

Peter C. Connor on behalf of Charles C. Lewis Co.
pconnor@lyonfitzpatrick.com

John D. Finnegan on behalf of Creditor National Metals Finishing Corporation, Inc.
jfinnegan@tbhr-law.com

John Fitzgerald
USTPRegion01.BO.ECF@USDOJ.GOV

Thomas H. Good on behalf of Blue Wolf Equipment Holdings, Inc.
goodt@gtlaw.com

Richard N. Gottlieb on behalf of Creditor Raoul Wagner, Bankruptcy Trustee of Gloucester Engineering Europe GmbH
rnglaw@verizon.net, ecs.gottlieblaw@verizon.net;hk.gottlieblaw@verizon.net

Frederic D. Grant on behalf of Petitioning Creditor Plastifar, S.A.
grant@grantboston.com

Peter Haley  peter.haley@nelsonmullins.com on behalf of Equity Industrial Gloucester, LLC

Daniel J. Kelleher  kelleher_esq@hotmail.com on behalf of FM Callahan & Son, Inc.

Robert J. Kerwin on behalf of Creditor CENSCO, LLC
rkerwin@tbhr-law.com

Leonard M. Krulewich on behalf of Creditor THB Corporation
lenny@krulaw.com, lkrulewich@krulaw.com

Michael Lane on behalf of Petitioning Creditor Hub Technologies, Inc.,
mklane.esq@gmail.com

Simon B. Mann on behalf of Engineering Management Support,
simon@sbmannlaw.com

John T. Morrier on behalf of Greenwich Insurance Company  morrier@casneredwards.com

Endicott Peabody on behalf of Interested Party Blue Wolf Equipment Holdings, LLC
peabodyk@gtlaw.com

Kevin J. Simard on behalf of Creditor Silicon Valley Bank
ksimard@riemerlaw.com

Thomas P. Smith on behalf of Creditor Ranor, Inc.
tsmith@caffreysmith.com, thomaspatricksmith@gmail.com

William V. Sopp on behalf of Davis-Standard, LLC
wsopp@burnslev.com

Peter J. Haley on behalf of Equity Industrial Gloucester, LLC and Equity Industrial Gloucester Limited Partnership
peter.haley@nelsonmullins.com

Daniel J Kelleher on behalf of Creditor  F. M. Callahan & Son, Inc.
kelleher_esq@hotmail.com

Peter C Connor on behalf of Creditor  Charles C. Lewis Co.
pconnor@lyonfitzpatrick.com

Thomas  Good on behalf of Interested Party  Blue Wolf Equipment Holdings, LLC goodt@gtlaw.com

Lesley Varghese  lvarghese@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com

Robert M. Strasnick on behalf of Creditor  Plasticos Pola rob@psbostonlaw.com


**VIA ELECTRONIC MAIL on January 10, 2011:**


Nancy A. Mitchell, Esq.
Greenberg Traurig, LLC
MetLife Building, 200 Park Avenue
New York, NY 10166
Email: mitchelln@gtlaw.com

James E. Wimberley, Esq.
McPherson, Hughes, Bradley, Wimberley
Steele & Chatelain, LLP
3120 Central Mall Drive
Port Arthur, TX 77642
Email: jwimberley@mhbwsc.com


SYNCRO SRL
Attn: Gabriele Caccia
VIALE DELL INDUSTRIA  42
21052 BUSTO ARSIZIO
VARESE
ITALY
Email: Gabriele@syncro.st

Christian Reisenberg
RKW SE
Nachtweideweg 1-7
67227 Frankenthal
GERMANY
Email: christian.reisenberg@rkw-group.com


John Dussi
ABB INC.
PO BOX 88868
CHICAGO, IL 60695
Email: jdussi@cohnanddussi.com

Dennis Sherkus
REXNORD INDUSTRIES INC. - IL
BOX 93944
CHICAGO, IL 60673
Email: dennis.sherkus@rexnord.com

KUNZ KLAUS
3829 STERLING POINT DRIVE-SS9
WINTERVILLE, NC 28590
Email: kkunz80596@aol.com

Barry Walsh
PENNSYLVANIA STEEL COMPANY INC
322 GREAT HILL ROAD
NAUGATUCK, CT 06770
Email: bwalsh@pasteel.com

Peter Toye
WINDSOR FEEDSCREWS INC.
5140 HENNIN DRIVE
OLDCASTLE ONTARIO NOR 1L0
CANADA
Email: ptoye@windsorfeedscrews.com

Tom LaFond, Esq.
GOODWIN PROCTOR LLP
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109
Email: tlafond@goodwinprocter.com

Peter Sova
MODERN HEAT INC.
37 CAUSEWAY STREET
GLOUCESTER, MA 01930
Email: modernheat@comcast.net

Dennis Tulmieri Sr.
TULIMIERI ASSOCIATES INC.
94 EASTERN BLVD.
GLASTONBURY, CT 06033
Email: dennis.sr@tulimieri.com

Tom Umpleby
PRECISE TOOL AND MANUFACTURING INC
9 COLDWATER CRESCENT
ROCHESTER, NY 14624
Email: tumpleby@precisetool.com

Marcos Fasja
PLASTICOS POLA
Av. Dr. Gustavo Baz No. 117
San Jeronimo Tepetlacalco
54090 Tlainepantla, Edo. De MEXICO
Email: mfasja@plasticospola.com

Frank P. Aiello
21 Albert Road
Peabody, MA 01960
Email: aiello.f@verizon.net

Michael M. Eidelman, Esq.
Vedder Price P.C.
222 N. LaSalle Street, Suite 2600
Chicago, IL 60601-1003
Email: meidelman@vedderprice.com

Paul Burmeister
Partner, Tatum LLC
1000 Winter Street, Suite 3710
Waltham, MA 02451
Email: paul.burmeister@tatumllc.com

Peter Cloeren, President
Cloeren Incorporated
PO Box 2129
Orange, TX 77631
Email: pcloeren@cloeren.com

Carl Gillig
SYNCRO SRL
40329 N. Goldenrod Lane
Wadsworth, IL 60038
Email: carl@syncrousa.net

Ronald A. Auletta, CEO & President
Xaloy, Inc.
1299 Countyline Road
New Castle, PA 16107
Email: r.auletta@us.xaloy.com

Debi Williams
Conductix Inc.
10102 F Street
Omaha, NE 68127
Email: debi.williams@conductix.com

Dun & Bradstreet
c/o Receivable Management Services
Attn: Ronald L. Rowland
307 International Circle, Suite 270
Hunt Valley, MD 21030
Email: Ronald.Rowland@rmsna.com

Kabra Extrusiontechnik Limited
31 Shah Indl. Estate –Kolsite House
Off. Veera
Desai Road, Andheri (West), Mumbai – 400 053
INDIA
Email: svk@kolsitegroup.com

Equity Industrial Gloucester, LLC
Equity Industrial Gloucester Limited Partnership
145 Rosemary Street, Suite E
Needham, MA 02494
ATT:  Donald Levine
Email: DLevine@eipcorp.net

Frank Lucas
Northeast Electrical Distributors
135 Will Drive
Canton MA 02021
Email:  frank.lucas@needco.com

James Connelly, Esq.
ABB Inc.
12040 Regency Parkway
Cary, NC 27518
Email:  James.Connelly@us.abb.com

Jeff Ford, Director of Credit
Rexnord Industries, LLC
4701 W. Greenfield Avenue
Milwaukee, WI 53214
Email:  Jeff.Ford@rexnord.com

Marianne Claar
Email: m.claar@live.com

Jim Long, Controller
Controller Service & Sales
11 Robbie Road
Avon, MA 02322
Email: jim_long@controllerservice.com

<u>**VIA FIRST CLASS MAIL on January 10, 2011**</u>

United States Attorney
John Joseph Moakley United States Courthouse
One Courthouse Way, Ste. 9200
Boston, MA  02210

Commonwealth of Massachusetts
Division of Unemployment Assistance
Bankruptcy Unit, 5th Floor, Attn:  Chief Counsel
19 Staniford Street
Boston, MA  02144-2502

Massachusetts Dept. of Revenue
Bankruptcy Unit
P.O. Box 9564
Boston, MA  02114-9564

Securities and Exchange Commission
Boston District Office
33 Arch Street, 23rd Floor
Boston, MA 02110

Office of the Attorney General
Commonwealth of Massachusetts
Consumer Protection Division
One Ashburton Place
Boston, MA 02108

Internal Revenue Service
Special Procedures Function STOP 20800
P.O. Box 9112
JFK Building
Boston, MA  02203

Minuteman Controls Co., Inc.
Charles R. Curley
7 Foster Street
Wakefield, MA 01880

Bacon Felt Company, Inc.
Jeannie Haley
31 Front Street
East Rochester, NH 03868

NORTHEAST ELECTRICAL DISTRIBUTORS
PO BOX 8500-54848
PHILADELPHIA, PA 19178

Danielle Ramsey
EQUITY INDUSTRIAL GLOUCESTER  LLC
145 ROSEMARY STREET
NEEDHAM, MA 02494

CLOEREN INCORPORTED
P.O. BOX 951455
DALLAS, TX 75395

Robert Roers
TRANE U.S. Inc.
3600 Pammel Creek Road
La Crosse, WI 54601-7599

BERRY PLASTICS
Attn: Maint. Dept.
1800 North M. Avenue
Sioux Falls, SD  57104

CRYOVAC, SEALED AIR CORP.
Accounts Payable
PO Box 464
Duncan, SC  29334

DALIAH PLASTICS CORPORATION
P. O. Box 27
134 Wainman Avenue
Asheboro, NC 27203

DARNEL INC.
PO Box 02-5242
Mail Stop 8431
Miami, FL 33102-5242

DEERFIELD URETHANE, INC.
Whately Industrial Park
8 Fairview Way
S. Deerfield, MA 01373-9674

DING ZING CHEM. PROD. CO.,LTD
No. 8-1 Pei-Lin Road
Hsiao-Kang District
Kaohsiung 812
TAIWAN

EXTRUSION DIES INDUSTRIES LLC
911 Kurth Road
Chippewa Falls, WI 54729-1443

FABRI-KAL CORPORATION
150 Lyons Drive
Hazletownship, PA 18202

FORTUNE PLASTICS, INC.
Regency Industrial Park
11580 Ryland Court
Orlando, FL 32824

GENPAK CORPORATION
Polyterm Plastics
26 Rupublic Plaza
Middletown, NY 10940

GLAD MANUFACTURING CO.
P.O. Box 959
317 Zane Snead Drive
Amherst, VA 24521

GRUPO FUNSAM SA DE CV
AVENIDA SAN RAFAEL NO 43
COL PARQUE INDUSTRIAL
52000 LERMA, EDO. DE MEXICO
MEXICO

HAREMAR PLASTICS MFG., LTD.
200 Great Gulf Drive
Vaughan, Ontario L4K 5W1
CANADA,

KCS PLASTICS
5965 206 Street
Langley, BC V3A 8S5
BRITISH COLUMBIA
CANADA,

LONE STAR PLASTICS
2875 Market Street
Suite 100
Garland, TX 75041

MERCURY PLASTICS, INC.
14825 Salt Lake Avenue
City Of Industry, CA 91746

MOLDEADOS ANDINOS C.A.
Zona Industrial Sur
Avenida Domingo Olavarria
Valencia Edo. Carabobo 2003
VENEZUELA

OLEFINAS, S.A.
1A Calle 2-01, Zona 6
Villa Nueva
GUATEMALA

PLASTICOS DE EMPAQUE C.A.
Calle Gral. Arismendi, c/c Av Hans Neumann
Industrial El Bosque Valencia.-Edo. Carabobom,
Edif Plasticos de Empaque Urb.
VENEZUELA

PLASTICOS ESPANOLES S.A.
AV Pablo Garnica 20
39300 Torralavega
Espana
SPAIN

PLASTNIR FLEXIBLE PLASTIC PKG.
Kibbutz Nir Eliyhu M.P.
Hasharon Hatichon 45845
ISRAEL

PLIANT CORPORATION
P.O. Box 609
199 Edison Drive
Washington, GA  30673

PLIANT CORPORATION
1515 Woodfield Road, Ste. 345
Schaumburg, IL  60173

POLY RAFIA, S.A. DE C.V.
Manzana 4a. 2da. seccion
Parque Industrial Atlacomulco, Mexico, CP 50450
Atlacomulco, Estado de Mexico
MEXICO

POLYTEX S. A.
Panamericana Norte 21000
Colina
Santiago
CHILE

PREPAC (KOREA), LTD.
628-1 Sungkok-dong
Ansan-shi, Kyunggi-do
425-833
KOREA

PRESTO PRODUCTS/ALCOA
2225 Philpott Road
South Boston, VA  24592

PT PURA BARUTAMA
J I AKBP Agil Kusumadya 203
Kudus 59347
INDONESIA

SILVALAC, S.A.
AVENIDA DE CAL RUBIO, 42
08730 MONJOS DEL PENEDES
Barcelona
SPAIN

SYNCLAIR PACKAGING B.V.
De Steiger 46
1351 Ac-Almere
Netherlands
NETHERLANDS

THONG GUAN PLASTIC & PAPER IND
Lot 52, Jalan PKNK 1/6
Kawasan Perusahaan
08000 Sungai Petani, Kedah, Sungai Petani
MALAYSIA

TRINITY PACKAGING CORP.
Lewistown Division
13 Industrial Park Road
Lewistown, PA  17044

VELCRO USA INC.
P.O. Box 4806
Manchester, NH  03108

3M AEARO CO./AO SAFETY
2519 RELIABLE PARKWAY
CHICAGO, IL  60686

A A WHITE COMPANY
444 WASHINGTON STREET
PROVIDENCE, RI  02903

A DUIE PYLE INC
P.O. BOX 564
WEST CHESTER, PA  19381

A PLUS RENTAL, INC.
2510 CRANBERRY HWY
WAREHAM, MA  02571

A W CHESTERTON COMPANY
500 UNICORN PARK DR.
WOBURN, MA  01801

A-1 EXTERMINATORS
P.O. BOX 310
LYNN, MA  01903

A-1 MAINTENANCE & CARPET CLEANING
INC.
22 HAMMOND STREET
GLOUCESTER, MA  01930

ABF
P.O. BOX 10048
FORT SMITH, AR  72917

ACCURATE METAL FINISHING INC.
414 SOUTH ST.
RANDOLPH, MA  02368

ACCUSEAL MANUFACTURING COMPANY
P.O. BOX 4346
DEPT. 81
HOUSTON, TX  77210

ACE SERVICE CO
95 HAMPTON AVE
NEEDHAM HEIGHTS, MA  02494

ACRISON INC
20 EMPIRE BLVD
MOONACHIE, NJ  07074

ACTION AUTOMATION & CONTROLS, INC.
10 Larson Way
P.O. BOX 2540
NORTH ATTLEBORO, MA  02763

ACTION BEARING COMPANY
STEVEN KATZ
201 BRIGHTON AVENUE
BOSTON, MA  02134

ACTON METAL PROCESSING CORP
41 ATHLETIC FIELD ROAD
P.O. BOX 540671
WALTHAM, MA  02454

ADP INC
P.O. BOX 9001006
LOUISVILLE, KY  40290

ADSDALE EXHIBITION SERVICES, LTD
6TH FLOOR,
321 JAVA ROAD
NORTH POINT
HONG KONG,

ADVANCED ELECTRONICS INC
721 WINSTON STREET
WEST CHICAGO, IL  60185

ADVANTECH CORPORATION
P.O. BOX 45895
SAN FRANCISCO, CA  94145

AEC, INC.
DEPARTMENT 4514
CAROL STREAM, IL  60122

AEP INDUSTRIES, INC.
P.O. BOX 8500-50590
PHILADELPHIA, PA  19178

AERO TECHNICAL COMPONENTS
8601 4TH ST. N SUITE 301
ST PETERSBURG, FL  33702

AIR INCORPORATED
8 FORGE PARK
FRANKLIN, MA  02038

AIR ENERGY, INC.
6 NORFOLK AVENUE
EASTON, MA  02375

AIRLINE HYDRAULICS CORP.
3557 PROGRESS DRIVE
P.O. BOX 8505
BENSALEM, PA 19020

AIRGAS EAST, INC
27 NORTHWESTERN DRIVE
SALEM, NH  03079

ALL STAR FEEDSCREWS, INC
880 CANDIA ROAD
MANCHESTER, NH  03109

ALL SEASONS SEPTIC SYSTEM SERVICES
LLC
22 RESERVOIR ROAD
GLOUCESTER, MA  01930

ALLIANZ GLOBAL RISKS US INS CO.
P.O. BOX 2542
CAROL STREAM, IL  60132

ALLAIN & SON INC
10R RAINBOW TERR.
DANVERS, MA  01923

ALLIED WIRE AND CABLE
P.O. BOX 26157
COLLEGEVILLE, PA  19426

ALLIED ELECTRONICS
ACCTS. RECEIVABLE DEPT.
P.O. BOX 2325
FORT WORTH, TX  76113

ALL-STEEL FABRICATING CO., INC.
CREEPER HILL RD  BOX 597
N GRAFTON, MA  01536

ALLIEDBARTON SECURITY SERVICES
P.O. BOX 828854
PHILADELPHIA, PA  19182

AMERICAN SAFETY RAZOR COMPANY
ONE RAZOR BLADE LANE
VEIONA, VA 24482

AMERICAN ROLLER CO
1440 13th Avenue
Union Grove, WI  53182

AMERICAN SYSTEMS & EQUIP. CORP.
PO BOX 357
CHICOPEE, MA  01021

AMERICAN SCREW & BARREL, INC
60 LINUS ALLAIN AVE
EAST GARDNER INDUSTRIAL PARK
GARDNER, MA 01440

AMK DRIVES AND CONTROLS, INC
5631 SOUTH LABURNUM AVENUE
RICHMOND, VA  23231

AMERICAN TOOL SUPPLY
850 Sheridan Street
P.O. BOX 416
CHICOPEE, MA  01020

AMSAN
PO BOX 415133
BOSTON, MA  02241

AMK DRIVES AND CONTROLS, INC
5631 SOUTH LABURNUM AVENUE
RICHMOND, VA  23231

ANIXTER, INC
P.O. BOX 847428
DALLAS, TX  75284

ANACON ELECTRONIC SALES, INC.
2254 MAIN STREET
CONCORD, MA  01742

ARKAY ENGRAVERS INC
10-3 DREW COURT
RONKONKOMA, NY  11779

APPLIED ROLLER TECH INC
PO BOX 26825
CHARLOTTE, NC  28221

ARROW ELECTRONICS
P.O. BOX 350090
BOSTON, MA  02241

ARMOLOY OF CT, INC.
151 ENTERPRISE DRIVE
BRISTOL, CT  06010

ASSOCIATED BAG CO
PO BOX 3036
MILWAUKEE, WI  53201

ASCO VALVE, INC
P.O. BOX 73115
CHICAGO, IL  60673

ASSOCIATION OF SCIENTIFIC ADVISORS
17328 VENTURA BOULEVARD, PMB 204
ENCINO, CA  91616

ASSOCIATED SPRING
DEPT CH 14115
PALATINE, IL  60055

AT&T
P.O. BOX 13148
NEWARK, NJ  07101

ASTREX ELECTRONICS, INC
LOCKBOX # 778055
8055 SOLUTIONS CENTER
CHICAGO, IL  60677

ATLAS WATERSYSTEMS
301 SECOND AVE
WALTHAM, MA  02451

ATLANTIC RUBBER CO., INC.
P.O. BOX 2295
LITTLETON, MA  01460

AURORA BEARING COMPANY
901 AUCUTT ROAD
MONTGOMERY, IL  60538

ATS INC
NW 7130
MINNEAPOLIS, MN  55485

AVAYA
P.O. BOX 93000
CHICAGO, IL  60673

AUTOMATIC HANDLING INTL.
360 LAVOY ROAD
ERIE, MI  48133

AVNET ELECTRONICS MARKETING
P.O. BOX 847722
DALLAS, TX  75284

AVIS
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AYDIN DISPLAYS, INC.
P.O. BOX 642004
PITTSBURGH, PA  15264

AXIS NEW ENGLAND
TODD CLARK & ASSOCIATES
6 CHERRY HILL DRIVE
DANVERS, MA  01923

B2B COMPUTER PRODUCT LLC
PO BOX 3296
GLEN ELLYN, IL  60138

B.W. ELLIOTT MFG CO, INC.
23297 NETWORK PLACE
CHICAGO, IL  60673

BADGER METER INC
BOX 88223
MILWAUKEE, WI  53288

BACON FELT COMPANY
PO BOX 5977  DEPT. 20-3045
CAROL STREAM, IL  60197

BD PLAST FILTERING SYSTEMS SRL
VIA N COPERNICO, 32
44012 BONDENO, FE
ITALY,

BALDOR ELECTRIC COMPANY
P.O. BOX 802738
KANSAS CITY, MO  64180

BEARINGS SPECIALTY CO
50 ENERGY DRIVE
CANTON, MA  02021

BECKER PUMPS
P.O. BOX 72294
CLEVELAND, OH  44192

BEKINS VAN LINES
P.O. BOX 809300
CHICAGO, IL  60680

BELFON MACHINE COMPANY, INC.
INDUSTRIAL BLVD.
P.O. BOX 669
CLAREMONT, NH  03743

BENCO PRECISION MACHINING
10 POND ROAD
GLOUCESTER, MA  01930

BEN'S WALLPAPER & PAINT
6 RAILROAD AVENUE
GLOUCESTER, MA  01930

BENTLEY SYSTEMS, INC
P.O. BOX 828836
PHILADELPHIA, PA  19182

BERENDSEN FLUID POWER, INC
401 SOUTH BOSTON AVE
SUITE 1200
TULSA, OK  74103

BEVERLY PATTERN
PO BOX 118
BEVERLY, MA  01915

BLUE MOUNTAIN MACHINE
P.O. BOX 129
GRANTHAM, NH  03753

BOB CAIRNS CO
2 RED OAK DRIVE, UNIT H
PLAISTOW, NH  03865

BOCRA INDUSTRIES, INC.
140 BATCHELDER ROAD
SEABROOK, NH  03874

BOEDEKER PLASTICS
904 WEST 6TH STREET
SHINER, TX  77984

BOSTON CENTERLESS
11 PRESIDENTIAL WAY
WOBURN, MA  01801

BOSTON METROLOGY, INC.
270 LITTLETON ROAD, UNIT #13
WESTFORD, MA  01886

BRIAN DULAVITZ
8 HOME STREET
PEABODY, MA  01960

BRIERLY LOMBARD AND CO INC
P.O. BOX 15051
WORCESTER, MA  01615

BRUNING INTERNATIONAL CORPORATION
9 MEAR ROAD
HOLBROOK, MA  02343

BSC
411 WAVERLY OAKS ROAD
SUITE 208
WALTHAM, MA  02452

BST PRO MARK
650 W. GRAND AVENUE
SUITE 301
ELMHURST, IL  60126

BTD PRECISION, INC
P.O. BOX 387
75 MARION STREET
CHICOPEE, MA  01014

BUDZAR INDUSTRIES, INC.
38241 WILLOUGHBY PARKWAY
WILLOUGHBY, OH 44094

BUILDING CENTER INC GLOU
P.O. BOX 180
GLOUCESTER, MA  01931

BUNTING MAGNETICS CO
500 SOUTH SPENCER ROAD
NEWTON, KS 67114

BURGON TOOL STEEL CO. INC.
ATTN: DEBBY JOHNSON
20 DURHAM STREET
PORTSMOUTH, NH 03801

BYRAM LABORATORIES,INC
1 COLUMBIA ROAD
BRANCHBURG, NJ  08876

C & D VALVE & INSTRUMENT COMPANY
P.O. BOX 1360
157 BATCHELDER ROAD
SEABROOK, NH  03874

C & M SCREW MACHINE PRODUCTS, INC.
32 EXECUTIVE DRIVE
HUDSON, NH 03051

C G EDWARDS CO
P.O. BOX 358
272 DORCHESTER AVENUE
BOSTON, MA 02127

CHARLES P. LAUMAN CO., INC.
9 WALKUP DRIVE
WESTBOROUGH, MA 01581

CAMBRIDGE VALVE & FITTING INC
P.O. BOX 595
BILLERICA, MA 01821

CANADIAN FEED SCREWS MFG. LTD.
80 VENTURE DRIVE
SCARBOROUGH
ONTARIO, M1B 3L6
CANADA,

CAPE ANN AUTOMOTIVE SUPPLIES
350 MAIN STREET
GLOUCESTER, MA 01930

CAPE ANN PRODUCE
10 RAILROAD AVE
GLOUCESTER, MA 01930

CAPE ANN WELDING & FABRICATION
P.O. BOX 722
GLOUCESTER, MA 01931

CARR LANE MFG CO
P.O. BOX 191970
4200 CARR LANE COURT
ST LOUIS, MO 63119

CB MANUFACTURING & SALES CO., INC.
4455 INFIRMARY ROAD
MIAMISBURG, OH 45342

CC WORLDWIDE, INC. (NU-TECH)
200 BROADWAY-SUITE 202
LYNNFIELD, MA 01940

CCA-NE
P.O. BOX 642526
PITTSBURGH, PA 15264

CDC PACKAGING CORPORATION
2 JOY ROAD
SALISBURY, MA 01952

CDW
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CELESCO TRANSDUCERS, INC.
20630 PLUMMER STREET
CHATSWORTH, CA 91311

CENSCO, LLC
202 BUTMAN ROAD
LOWELL, MA 01852

CENTRAL STEEL SUPPLY CO., INC.
P O BOX 4471
SALEM, MA  01970

CHANDLER & FARQUHAR CO
P.O. BOX 395
RANDOLPH, MA  02368

CHARLES C LEWIS CO
P.O. BOX 1810
SPRINGFIELD, MA  01101

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL  60673

CHICK PACKAGING, INC.
PO BOX 4761
BOSTON, MA  02212

CHISHOLM & HUNT PRINTERS, INC.
P.O. BOX 38
14A WHITTENMORE STREET
GLOUCESTER, MA  01930

CHROMALOX DIV
P.O. BOX 536435
ATLANTA, GA  30353

CHUBB GROUP OF INSURANCE COMPANIES
P O BOX 7777-1630
PHILADELPHIA, PA  19175

CHUBB SERVICES CORPORATION
ATTN: KELLY ZAETZ
15 MOUNTAIN VIEW ROAD
WARREN, NJ  07059

CINCINNATI KNIFE OUTLET CO, INC.
C/O LSQ FUNDING COMPANY
P.O. BOX 809209
CHICAGO, IL  60680

CISCO WEBEX LLC
P.O. BOX 49216
SAN JOSE, CA  95161

MARIANNE CLAAR
29 CORNELL STREET
BOSTON, MA 02131

CLARK SOLUTIONS
DIV. OF THE TYLER CO., INC.
10 BRENT DRIVE
HUDSON, MA  01749

CLASSIC COOKS CATERING
10 BLACKBURN CENTER
GLOUCESTER, MA  01930

CLAY SIGN SERVICE
MICHAEL E. CLAY
5 RIDGEWOOD ROAD
ROCKPORT, MA  01966

CLEVELAND GEAR CO., INC.
ATTN: J. HUMPHREY
3249 E. 80TH ST.
CLEVELAND, OH 44104

COLONIAL ENGRAVERS
1 FLORENCE STREET
SALEM, MA  01970

COLUMBUS MCKINNON CORPORATION
140 JOHN JAMES AUDUBON PARKWAY
AMHERST, NY 14228

COMPONENTS FOR INDUSTRY LLC
42 OZICK DRIVE, SUITE 4
DURHAM, CT  06422

COMPTROL
c/o Joseph A. Carbone
1370 Ontario St., Suite 800
Cleveland OH  44113

COMPUTER-AIDED PRODUCTS, INC.
2 CENTENNIAL DRIVE
PEABODY, MA  01960

CONCERT GROUP LLC
5052 RELIABLE PARKWAY
CHICAGO, IL  60686

CONDUCTIX, INC.
PO BOX 809090
CHICAGO, IL  60680

CONE DRIVE OPERATIONS, INC
240 East 12th Street
PO Box 272
Traverse City, MI  49682-0272

CONSOLIDATED COATING CO INC.
5 WILLIAM WAY
BELLINGHAM, MA  02019

CONTROLLER SERVICE & SALES CO
PO BOX 845201
BOSTON, MA  02284

CONTROLS FOR AUTOMATION, INC.
P.O. BOX 4126
55 COMMERCE WAY
E. DEDHAM, MA  02027

CONVERTECH, INC
353 RICHARD MINE ROAD
WHARTON, NJ  07885

CONVERTING TECHNOLOGY S.R.L.
VIA DELL INDUSTRIA 19/21
37012 BUSSOLENGO (VR)
ITALY,

CONWAY TRANSPORTATION SERVICES
P.O. BOX 5160
PORTLAND, OR  97208

COPPER AND BRASS SALES
P.O. BOX 77040
DETROIT, MI  48277

CORPORATE LIMOUSINE SERVICE, INC
P.O. BOX 478
BEDFORD, MA  01730

COUNTY HEAT TREAT
P.O. BOX 330
32 HOWE AVENUE
MILLBURY, MA  01527

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH  45264

CRT RECYCLING, INC.
P.O. BOX 294
RAYNHAM, MA  02767

D & D MANUFACTURING
PO BOX 563
49 MITCHELL ROAD
IPSWICH, MA  01938

CT CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL  60197

D C INDUSTRIAL SALES, INC.
P.O. BOX 238
BARRINGTON, RI  02806

D AND S MANUFACTURING CO
14 SWORD ST
AUBURN, MA  01501

DANLY IEM
PO BOX 99897
CHICAGO, IL  60696

D&S MACHINE SERVICE INC.
C/O HAGER DEWICK ZUENGLER, S.C.
200 SOUTH WASHINGTON STREET, SUITE 401
GREEN BAY, WI 54301

DATABANK IMX
620 Freedom Business Center
Suite 120
King of Prussia, PA  19406

DANVERS INDUSTRIAL PACKAGING
20 CHERRY HILL DRIVE
DANVERS, MA  01923

DELANDE SUPPLY CO., INC.
58 Pulaski Street
P.O. BOX 707
PEABODY, MA  01960

DAVCO SECURITY SYSTEMS, INC
P.O. BOX 1208
SAUGUS, MA  01906

DELUXE SYSTEMS
P.O. BOX 307
AVON INDUS. PARK 50 STRAFELLO DRIVE
AVON, MA  02322

DELL BUSINESS CREDIT
C/0 DFS CUSTOMER CARE DEPT.
PO BOX 81577
AUSTIN, TX  78708

DEUBLIN CO
2050 Norman Drive
Waukegan, IL  60085

DEPARTMENT OF REVENUE
PO BOX 3985
COMMONWEALTH MASTER LOCKBOX
BOSTON, MA  02241

DITTMAN & GREER
125 COE AVE
MIDDLETOWN, CT  06457

DHL
14076 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DOOLEY GASKET AND SEAL, INC.
P.O. BOX 729
MEDIA, PA  19063

DJM PRECISION MACHINING
200 RANTOUL STREET  REAR
BEVERLY, MA  01915

DRIVE SOURCE INTERNATIONAL, INC.
PO BOX 0361
7900 DURAND AVE
STRURTEVANT, WI  53177

DOUBLE E COMPANY, INC.
PO BOX 844004
BOSTON, MA  02284

DUKETTE MACHINE & TOOL
44 WHITTEMORE STREET
GLOUCESTER, MA  01930

DRUMMOND WOODSUM & MACMAHON
ATTORNEYS AT LAW
P.O. BOX 9781, 245 COMMERCIAL ST
PORTLAND, ME  04104

DWYER INSTRUMENTS INC
102 HIGHWAY 212
MICHIGAN CITY, IN  46360-1956

DUREX INTERNATIONAL CORP.
190 DETROIT STREET
CARY, IL  60013

DYNISCO INSTRUMENTS
P.O. BOX 934811
ATLANTA, GA  31193

DYNAMIC CHROMIUM INDUSTRIES
50 PARKER STREET
#5
NEWBURYPORT, MA  01950

EAGLE MACHINE AND TOOL
164 HAWKINS POND ROAD
CENTER HARBOR, NH  03226

E & S TECHNOLOGIES
121 BRICK KILN ROAD
CHELMSFORD, MA  01824

EASTERN BEARINGS INC.
158 LEXINGTON STREET
WALTHAM, MA  02452

EASTERN BAG & PAPER COMPANY
P.O. BOX 460
HARTFORD, CT  06141

EASTERN PROPANE & OIL
PO BOX 1800
ROCHESTER, NH 03866

EASTERN INDUSTRIAL PRODUCTS, INC.
P.O. BOX 1150
737 WASHINGTON STREET
PEMBROKE, MA  02359

EDCO DRILLING & HONING
661 SOUTH MAIN STREET   BLDG #5
WEBSTER, MA  01570

EASTERN RIGGING SUPPLY
P.O. BOX 39
COS COB, CT  06807-0039

EFECTOR INC.
P.O. BOX  8538-307
PHILADELPHIA, PA  19171

ELECTRO CAM CORP
13647 METRIC RD
ROSCOE, IL  61073

ELECTRODES INC
P.O. BOX 405049
ATLANTA, GA  30384

EMERSON POWER TRANSMISSION CORP
P.O. BOX 905296
CHARLOTTE, NC  28290

ENGINEERING MANAGEMENT SUPPORT,INC.
5 Clover Circle
PO Box 760962
Melrose, MA  02176

ENTERPRISE FLEET SERVICES
3A ENTERPRISE ROAD
BILLERICA, MA  01821

ENTERPRISE FOUNDRY INC.
PO BOX 1564
LEWISTON, ME  04241

EPICOR SOFTWARE CORPORATION
US IRVINE
18200 VON KARMAN AVE #1000
IRVINE, CA  92612

ERHARDT AND LEIMER
350 TUCAPAU ROAD
DUNCAN, SC  29334

EROLLS, INC
150 QUABBIN BLVD
ORANGE, MA  01364

EVEREST METAL INDUSTRIES
238 ANDOVER STREET
WILMINGTON, MA 01887

EXCEL PROGRAM INVENTIONS
375 REDONDO AVENUE
LONG BEACH, CA  90814

EXPEDITORS
3 TECHNOLOGY DRIVE
PEABODY, MA  01960

F M CALLAHAN & SON INC
22 SHARON STREET
MALDEN, MA  02148

F W WEBB COMPANY
160 MIDDLESEX TPK
BEDFORD, MA  01730

FAEGRE & BENSON LLP
2200 WELLS FARGO CTR
90 SOUTH SEVENTH ST
MINNEAPOLIS, MN  55402

FALK CORP
PO BOX 93944
CHICAGO, IL  60673

FALLS FILTRATION TECHNOLOGIES, INC
ATTN: DAVID M. CASPER
115 EAST STEELS CORNERS ROAD
STOW, OH  44224-4919

FANTINI BAKING CO., INC.
375 WASHINGTON STREET
HAVERHILL, MA  01832

FANUC AMERICA CORPORATION
DEPARTMENT 77-7986
CHICAGO, IL  60678

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250

FIDELITY INVESTMENT CO.
P.O. BOX 73307
CHICAGO, IL  60673

FIFE CORPORATION
PO BOX 78536
MILWAUKEE, WI  53278

FIRE EQUIPMENT, INC
Bill Murphy
88 Hicks Avenue
Medford, MA  02155

FITCHBURG WELDING COMPANY, INC
P.O. BOX 467
4 DEPOT ROAD
WESTMINSTER, MA  01473

FLEXIBLE PACKAGING ASSOCIATION
971 CORPORATE BLVD
SUITE 403
LINTHICUM, MD  21090

FLUID MOTION INC.
P.O. BOX 576
50 MEDITATION LANE
ATKINSON, NH  03811

FULLER MACHINE COMPANY, INC
5 GILSUM MINE ROAD
EAST ALSTEAD, NH 03602

FW GARTNER THERMAL SPRAYING LTD
P.O. BOX 451509
25 SOUTHBELT IND DRIVE 77047
HOUSTON, TX 77245

G&K SERVICES
324 TAYLOR STREET
MANCHESTER, NH 03103

GALLAGHER FLUID SEALS, INC.
P.O. BOX 61367
KING OF PRUSSIA, PA 19406

GAMMATEC-SRL
VIA VALFURVA, 2
20027 RESCALDINA/MI
ITALY,

GARLOCK HELICOFLEX
P.O. BOX 9889
COLUMBIA, SC 29209

GE FANUC AMERICAS, INC
P.O. BOX 641275
PITTSBURGH, PA 15264

GEFRAN, INC
8 LOWELL AVENUE
WINCHESTER, MA 01890

GEMINI PLASTICS SUPPLY, INC.
P.O.BOX 5337
1333 VIKING LANE
DE PERE, WI 54115

GENTRAN INC
42025 OSGOOD ROAD
FREMONT, CA 94539

GEORGE RISK INDUSTRIES, INC.
802 S. Elm Street
KIMBALL, NE 69145

GEXPRO
PO BOX 100275
ATLANTA, GA 30384

GIBSON ENGINEERING
P.O. 561
NOROOD, MA 02062

GLENN ELECTRIC HEATER CORP
P.O. BOX 10247
ERIE, PA 16514

GLOBAL COMPUTER SUPPLIES
CLOSYX SERVICES
PO BOX 440939
MIAMI, FL 33144

GLOBAL EQUIPMENT CO
PO BOX 905713
CHAROLOTTE, NC 28290

GLOUCESTER ENGINEERING EUROPE GMBH
LAXENBURGER STRASSE 252
A 1230 WIEN
VIENNA
AUSTRIA

GLOUCESTER GRAPHICS INC.
P O BOX 597
WENHAM, MA  01984

GLOVER'S FLOOR COVERINGS, INC.
18 WHITTEMORE STREET
GLOUCESTER, MA  01930

GLOWPOINT, INC
P.O. BOX 27538
GENERAL POST OFFICE
NEW YORK, NY  10087

GOLDENROD CORPORATION
P.O. BOX 95
25 LANCASTER DRIVE
BEACON FALLS, CT  06403

GRAINGER
DEPT. 801086281
PALANTINE, IL  60038

GREAT NORTHERN TRANSPORT
411  NASHUA ST.
MILFORD, NH  03055

GREEN, JAMES & WILLIAMS
P.O. BOX 2248
OKLAHOMA CITY, OK  73101

GREENE RUBBER CO
20 CROSS STREET
WOBURN, MA 01801

GRINDCO GROUP LLC
84 TURNPIKE ROAD
CHELMSFORD, MA  01824

GROVER GUNDRILLING, INC.
P.O. BOX 711
10 ALDRICH AVENUE
NORWAY, ME  04268

HAGAN DESIGN & MACHINE, INC
334 CALEF HIGHWAY (RTE 125)
EPPING, NH  03042

HAMILTON, BROOK, SMITH & REYNOLDS
P.O. BOX 9133
530 VIRGINIA ROAD
CONCORD, MA  01742

HARDWARE PRODUCTS CO LP
P.O. BOX 674164
DALLAS, TX  75261

HARDWARE SPECIALTY CO. INC.
48-75 36TH ST.
LONG ISLAND CITY, NY  11101

HARRISON WAREHOUSE
500 SUPOR BOULEVARD BLDG. #11
HARRISON, NJ  07029

HARRISON WAREHOUSE CORPORATION
500 SUPOR BOULEVARD  BLDG. # 11
HARRISON, NY

HESS CORPORATION
ATT:  JOSEPH A. DE JIANNE, DIRECTOR OF
MARKETING
ONE HESS PLAZA
WOODBRIDGE, NJ  07095

HI TEK ELECTRONICS
1500 SOLDIERS FIELD ROAD
BRIGHTON, MA  02135

HIGHLAND MFG
5 GLEN ROAD
MANCHESTER, CT  06040

HILTZ WASTE DISPOSAL
24 KONDELIN ROAD
GLOUCESTER, MA  01930

HINGHAM BAY CORPORATION
32 SCOTLAND BLVD UNIT#8
BRIDGEWATER, MA  02324

HI-TECH DURAVENT
FLEXIBLE TECHNOLOGIES, INC
LOCKBOX S-3605, P.O. BOX 8500
PHILADELPHIA, PA  19178

HONEYWELL
ECC-CONTROL PRODUCTS
12623 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HONEYWELL SENSING & CONTROL
12484 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HOYT ELECTRICAL INST
P.O. BOX 8798
23 METER STREET
PENACOOK, NH  03303

HUB TECHNOLOGIES, INC
29 ABBEY LANE
MIDDLEBORO, MA  02346

HUBON ALUMINUM FOUNDRY INC
40 Bates Park Avenue
Beverly, MA  01915

HYDRO AIR OF CONN.
243 STATE STREET
NORTH HAVEN, CT  06473

IDASA
C/QUANTRECASES Y ARUMI, 10
08192 SANT QUIRZE DEL VALLES
BARCELONA
SPAIN

IGUS, INC
P.O. BOX 14349
EAST PROVIDENCE, RI  02914

IKON FINANCIAL SERVICES
PO BOX 41564
PHILADELPHIA, PA  19101

IKON OFFICE SOLUTIONS
PO BOX 827577
PHILADELPHIA, PA  19182

IMPCO INC
P.O. BOX 14666
27 DEXTER ROAD
EAST PROVIDENCE, RI  02914

IMPREGLON, INC.
ANTHONY S. PORCELLO, ESQ.
324 MAIN STREET
GLOUCESTER, MA 01930

INDUSTRIAL AUTOMATION SUPPLY, INC.
75 INDUSTRIAL WAY
PORTAND, ME  04103

INDUSTRIAL CONTROL SPECIALIST
8 DELTA DRIVE
LONDONDERRY, NH  03053

INDUSTRIAL RUB & PLAST CO INC
PO BOX 1478
HAVERHILL, MA  01831

INNOVATIVE MACHINE
40 SNOW ROAD
WINCHESTER, NH  03470

INOMETA, INC.
11525 BROUGHAM DRIVE, SUITE 102
STERLING HEIGHTS, MI 48312-3709

INSCO CORPORATION
PO BOX 489
GROTON, MA  01450

INTERTEK TESTING SERVICES NA, INC
P.O. BOX 405176
ATLANTA, GA  30384

INTREPID ENTERPRISES, INC.
4 DEER RUN DRIVE
NORTH READING, MA  01864

IPSWICH NAPA AUTO PARTS
1 UNION STREET
IPSWICH, MA  01938

ITAL-TECH
3 FEDERAL WAY
GROVELAND, MA  01834

ITT HEAT TRANSFER
C/O ITT SHARED SERVICES
P.O. BOX 371630
PITTSBURGH, PA  15250

J & L WELDING
19-25 ARTHUR STREET
GLOUCESTER, MA  01930

J. W. WINCO, INC
PO Box 510035
New Berlin, WI 53151-0035

J.J. KELLER & ASSOCIATES, INC.
P.O. BOX 548
NEENAH, WI 54957

J.T. RYERSON & SON, INC
P.O. BOX 29953
NEW YORK, NY 10087

JETFAB
P.O. BOX 3733
PEABODY, MA 01961

JF LOMMA INC
48 THIRD ST.
SO. KEARNY, NJ 07032

JOHNSON CONTROLS INC
507 East Michigan Street
Milwaukee, WI 53202

JTC PRECISION SWISS, LLC
850 EAST INDUSTRIAL PARK DRIVE
UNIT 1
MANCHESTER, NH 03108

JUAN GARRIDIO
C/DOS DE MAIG 16-20, ENTLO 2
08912 BADALONA
BARCELONA
SPAIN,

JUDICATE WEST
1851 E. FIRST STREET, SUITE 1450
SANTA ANA, CA 92705

JUDITH MACRAE
1024 WASHINGTON ST
GLOUCESTER, MA 01930

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO, IL 60696

KEYENCE CORPORATION OF AMERICA
P.O. BOX 7777
W502097
PHILADELPHIA, PA 19175

KINEPOWER
P.O. BOX 612
LEOMINSTER, MA 01453

KING-GAGE ENGINEERING CORP., INC.
ONE EMERSON STREET
MENDON, MA 01756

KLUBER LUBRICATION
22571 NETWORK PLACE
CHICAGO, IL 60673

KUNDIG INTERNATIONAL, INC.
HCH. KUNDIG & CIE.AG
JOWEID ZENTRUM 11, PO BOX 526
CH-8630 RUTI/ZH
SWITZERLAND,

KOOLTRONIC INC
P.O. BOX 240
30 PENNINGTON-HOPEWELL ROAD
PENNINGTON, NJ 08534

LEBLANC ENTERPRISES, INC
11 GLENN STREET
LAWRENCE, MA  01843

LAWRENCE METAL FORMING CORP.
7 LAKELAND PARK DRIVE  BOX 2215
PEABODY, MA  01960

LEE SPRING
140 58TH STREET
BROOKLYN, NY  11220

LECTROHEAT INDUS. HEATING LTD.
UNIT 16 PANTGLAS IND ESTATE
BEDWAS, CAERPHILLY CF83 8DR
UNITED KINGDOM,

LEVINE, KATZ, NANNIS & SOLOMON P.C.
250 FIRST AVENUE
SUITE 101
NEEDHAM, MA  02494

LESTER, SCHWAB, KATZ & DWYER LLP
120 BROADWAY
NEW YORK, NY  10271

LIGHTHOUSE PLACEMENT SERVICES,LLC
P.O. 5432
BRADFORD, MA  01835

LEWA INC
P.O. BOX 6820
132 HOPPING BROOK RD
HOLLISTON, MA  01746

LINDQUIST MACHINE CORPORATION
610 BAETEN ROAD
GREEN BAY, WI  54304

LINDCO INC
24 SAINT MARTIN DRIVE
MARLBORO, MA  01752

LOGAN ENTERPRISES
P.O. BOX 839
8844 US 68 NORTH
WEST LIBERTY, OH  43357

LINDSKOG BALANCING CORP
1170 MASSACHUSETTS AVENUE
BOXBOROUGH, MA  01719

M.F. ROBERTS CO., INC
CHAIN SAW DIVISION
35 FERNALD STREET
GLOUCESTER, MA  01930

LUBRICATION ENGINEERS INC
PO BOX 16025
WICHITA, KS  67216

MAGG PUMP SYSTEMS, INC.
1500 CONTINENTAL BOULEVARD
CHARLOTTE, NC  28273

MADISON MACHINE CORP
175B KANCAMAGUS-HIGHWAY
CONWAY, NH  03818

MAINE JOINING SOLUTIONS, INC
Timothy E. Littlefield
20 Legros Lane
Arundel, ME  04046

MAGNEFORCE
P.O. BOX 8508
155 SCHAFFER DR. N.E.
WARREN, OH  44484

MARMON/KEYSTONE CORPORATION
PO BOX 992
BUTLER, PA  16003

MAJOR ELECTRONIC SUPPLY,INC
123 HIGH STREET
PAWTUCKET, RI  02860

MARTINDALE ASSOCIATES, INC
65 AVCO RD., UNIT M
BRADFORD, MA  01835

MARSH BELLOFRAM CORPORATION
8019 OHIO BOULEVARD
P.O. BOX 305
NEWELL, WV 26050

MATT J MCDONALD CO INC
3 ANCHOR WAY MARINE INDUSTRIAL PARK
BOSTON, MA  02210

MASS CRANE & HOIST SERVICE, INC.
72 PROGRESS AVENUE
TYNGSBORO, MA  01879

MCGILL HOSE & COUPLING INC.
P.O. BOX 408
41 BENTON DRIVE
EAST LONGMEAD, MA  01028

MAZAK CORPORATION-EAST
PO BOX 702400
CINCINATTI, OH  45270

MEASUREMENT SPECIALIST
690 DISCOVERY DRIVE
HUNTSVILLE, AL  35806

MCMASTER-CARR SUPPLY CO
PO BOX 5370
PRINCETON, NJ 08543

MENGES ROLLER CO.
260 INDUSTRIAL DRIVE
WAUCONDA, IL  60084

MERRIMAC INDUSTRIAL SALES, INC.
111 NECK ROAD
HAVERHILL, MA  01835

METALLIC FUSION
15 MILL STREET, BUILDING #3
DANVERS, MA  01923

METFAB  TECHNOLOGIES, INC
55 MARYLAND AVENUE
PAWTUCKET, RI 02860

MICHAELSON FLUID POWER, INC.
PO BOX 291
SMITHFIELD, RI  02828

MICRO MOTION, INC
12001 Technology Drive
Eden Prairie, MN  55344

MIDDLESEX GASES & TECHNOLOGIES,INC.
PO BOX 490249
EVERETT, MA  02149

MILWAUKEE GEAR COMPANY
5150 N. Port Washington Road
MILWAUKEE, WI  53217

MINARIK ELECTRIC CO.
23605 NETWORK PLACE
CHICAGO, IL  60673

MINUTEMAN CONTROLS CO INC
PO BOX 1559
WAKEFIELD, MA  01880

MIRROR POLISHING & PLATING INC
346 HUNTINGDON AVE.
WATERBURY, CT  06708

MISUMI USA INC
ATTN:AR
1105 REMINGTON ROAD, SUITE B
SCHAUMBURG, IL  60173

MIT DISTRIBUTORS, INC
4275 KELLWAY CIRCLE
SUITE 160
ADDISON, TX  75001

MITSUBISHI ELECTRICAL CONTROLS, INC
52778 EAGLE WAY
CHICAGO, IL  60678

MOBILE MINI, INC.
P.O. BOX 79149
PHOENIX, AZ  85062

MONARCH TRUCKING OF NE
51 LONDONDERRY ROAD
WINDHAM, NH  03087

MONSTER, INC
P.O. BOX 34649
NEWARKO, NJ  07189

MOORE WALLACE DBA RR DONNELLEYCO
P.O. BOX 905046
CHARLOTTE, NC  28290

MORGAN ADVANCED MATERIALS & TECHNOLOGY
ATTN: JANET REED
441 HALL AVE.
ST. MARYS, PA

MORRIS COUPLING COMPANY
P.O. BOX 9010
ERIE, PA  16505

MOTAN-COLORTRONIC TRADING
(TAICIANG) CO., LTD
NO.18, XINGYE SOUTH ROAD, TAICIANG
JIANGSU PROVINCE, 215413
CHINA

MOTION INDUSTRIES, INC.
P.O. BOX 414444
BOSTON, MA  02241

MOTION SYSTEMS CORP.
600 INDUSTRIAL WAY WEST
EATONTOWN, NJ  07724

MOTOMAN, INC.
P.O. BOX 951384
CLEVELAND, OH  44193

MSC INDUSTRIAL SUPPLY COMPANY
ATTN: LEGAL DEPT.
75 MAXESS RD.
MELVILLE, NY 11747

NATIONAL GRID
PO BOX 1005
WOBURN, MA  01807

NATIONAL METAL FINISHINGS CORP.,INC
PO BOX 486
MIDDLESEX, NJ  08846

NATIONAL PLASTIC HEATER
5839 16TH SIDEROAD, R.R. #1
SCHOMBERG, ONTARIO L0G 1T0
CANADA

NATIONALGRID
P.O. BOX  4300
WOBURN, MA  01888

NDC INFRARED ENGINEERING
5314 N. IRWINDALE AVENUE
IRWINDALE, CA 91706

NELMA
P.O. BOX 87A
CUMBERLAND, ME  04021

NEPONSET CONTROLS, INC
71 ELM STREET, UNIT 1
FOXBORO, MA  02035

NEPTUNE WEB, INC
48 GROVE STREET   STE 201
SOMERVILLE, MA  02144

NEW COM METAL PRODUCTS CORP
29 TEED DRIVE
RANDOLPH, MA  02368

NEW ENGLAND LASER PROCESSING, INC.
4 ELECTRONICS AVE
DANVERS INDUSTRIAL PARK
DANVERS, MA  01923

NEW ENGLAND MOTOR FREIGHT, INC.
1-71 North Avenue East
P.O. BOX 6031
ELIZABETH, NJ  07207

NEW FIRE SERVICES
P.O. BOX 633
FRANKLIN, MA  02038

NEW PENN MOTOR EXP INC.
625 S FIFTH AVE.
PO BOX 630
LEBANON, PA 17042-0630

THE NEW YORK BLOWER COMPANY
7660 QUINCY STREET
WILLOWBROOK, IL 60527

NEWARK ELECTRONICS
PO BOX 94151
PALATINE, IL  60094

NIM-COR INC
575 AMHERST ST.
NASHUA, NH  03060

NIRECO AMERICA CORPORATION
11 REBEL LANE
PORT JERVIS, NY  12771

NORM SMITH & SON LLC
P.O. BOX 581
45 LOWER MAIN STREET
SUNAPEE, NH  03782

NORTH SHORE DATA SERVICES, INC
34 ROGERS ROAD
HAVERHILL, MA  01835

NORTHEAST COATING TECH
P.O. BOX 539
KENNEBUNK, ME  04043

NORTHEAST IND. TECH. CO.
1616 HYDE PARK AVE
HYDE PARK, MA  02136

NORTHEAST MOTION, INC.
20 THURBER BOULEVARD, UNIT #C
SMITHFIELD, RI  02917

NORTHEAST RUBBER PRODUCTS
PO BOX 673817
DETROIT, MI  48267

NORTHEAST TESTING & MFG, LLC
150 SAM FONZO DRIVE
BEVERLY, MA  01915

NOVOTECHNIK U.S. INC.
155 NORTHBORO ROAD
SOUTHBOROUGH, MA  01772

NUTMEG CHROME CORP.
111 VANDERBILT AVE.
W. HARTFORD, CT  06110

OHLHEISER CORPORATION
831 NORTH MOUNTAIN RD.
NEWINGTON, CT 06111

OHMITE MANUFACTORING COMPANY
72277 EAGLE WAY
CHICAGO, IL  60678

OLD DOMINION
P.O. BOX 415202
BOSTON, MA  02241

OMEGA ENGINEERING, INC.
P.O. BOX 405369
ATLANTA, GA  30384

ONE COMMUNICATIONS
PO BOX 415721
BOSTON, MA  02241

OXFORD METALS
P.O. BOX 351
THREE RIVERS, MA  01080

PACIFIC SINTERED METALS
14000 AVALON BLVD.
LOS ANGELES, CA  90061

PARK AIR CORPORATION
204 COURT STREET
BROCKTON, MA  02302

PARKER HANNIFIN CORP CYL DIV
6035 Parkland Blvd.
Cleveland, OH  44124

PARKER STEEL COMPANY
PO BOX 72020
CLEVELAND, OH  44192

PARKINSON TECHNOLOGIES, INC
100 GOLDSTEIN DRIVE
HIGHLAND INDUSTRIAL PARK
WOONSOCKET, RI  02895

PATRIOT PLASTICS, INC.
16 FOWLE STREET
WOBURN, MA  01801

PEARL TECHNOLOGIES, INC.
P.O. BOX 196
13297 SENECA STREET
SAVANNAH, NY  13146

PEARSE-BERTRAM LLC
P.O. BOX 1912
BRATTLEBORO, VT  05302

PEERLESS INDUSTRIES
1969 WEST COUNTY ROAD C2
ROSEVILLE, MN  55113

PFANNENBERG, INC.
68 WARD ROAD
LANCASTER, NY  14086

PHILIP A RAND CO INC
139 CALIFORNIA ST
NEWTON, MA  02458

PHOTOPANELS OF NEW ENGLAND INC.
194 WORCESTER RD.
PO BOX 266
PRINCETON, MA 01541

PILGRIM CONSOLIDATORS
300 ELM STREET
BRIDGEWATER, MA 02324

PITNEY BOWES GLOBAL FINANCIAL SERV
PO BOX 856460
LOUISVILLE, KY 40285

PLASTIC NEWS
SUBSCRIPTION SERVICES
1155 GRATIOT AVENUE
DETROIT, MI 48207

PLASTOMER TECHNOLOGIES TEX-O-LON
7829 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

PMS MANUFACTURED PRODUCTS, INC
10 SADLER STREET EXT.
GLOUCESTER, MA 01930

POLAND SPRINGS
P.O. BOX 856192
LOUISVILLE, KY 40285

POLARIS SHEET METAL, INC
54 WAREHOUSE LANE
ROWLEY, MA 01969

POLYCHEMICAL CORP
584 CHESTNUT RIDGE ROAD
CHESTNUT RIDGE, NY 10977

POWELL ENG., INC.
P.O. BOX 838
ONEONTA, AL 35121

POWER & PROCESS, INC.
P.O. BOX 7056
PROSPECT, CT 06712

PRECISION AIRCONVEY, INC
210 EXECUTIVE DRIVE #6
PENCADER CORPORATE CENTER
NEWARK, DE 19702

PRECISION CUTTER GRINDING, INC.
P.O. BOX 292
MERRITT ROAD
HARTLAND, VT 05048

PRECISION ELASTOMERS, INC.
19 HAYWARD STREET
IPSWICH, MA 01938

PRECISION TECHNOLOGY
PO BOX 185
DOUGLASSVILLE, PA 19518

PRODATA
2809 SOUTH 160TH STREET
SUITE 401
OMAHA, NE 68130

PROCESS CONTROL CORP
6875 MIMMS DRIVE
ATLANTA, GA  30340

PROGRESS MACHINE CORP
41 KENTUCKY AVE
PATERSON, NJ  07503

PROFESSIONAL SEAL COATING, INC
P.O. BOX 2231
HAMILTON, MA  01982

PURCHASE POWER  (PITNEY BOWES SUPP)
PO BOX 856042
LOUISVILLE, KY  40285

PROVINCE AUTOMATION, INC.
C/O JEREMY FISCHER, ESQ. AND BOB KEACH, ESQ.
BERNSTEIN SHUR
P.O. BOX 9729
PORTLAND, ME 04104-5029

QPL ELECTRONIC DISTRIBUTORS, INC.
P.O. BOX 927
NUTTING LAKE, MA  01865

Q-MATION, INC.
425 CAREDEAN DRIVE
HORSHAM, PA  19044

QUALITY SUPPORT GROUP, INC
P.O. BOX 3971
PEABODY, MA  01960

QUALITY FLAME CUTTING, INC.
828 MAIN STREET
FREMONT, NH  03044

RAE-JO MACHINE
REAR 59 PERKINS STREET
GLOUCESTER, MA  01930

RADIX WIRE COMPANY
P.O. BOX 92212
CLEVELAND, OH  44193

RANDSTAD US L.P.
2015 SOUTH PARK PLACE
ATLANTA, GA 30339

RAMSEY PRODUCTS CORP
PO BOX 668827
CHARLOTTE, NC  28266

RAY ENGINEERING CO
1 PARK DRIVE, UNIT 15
WESTFORD, MA  01886

RAS MACHINE TOOL TECHNOLOGIES
P.O. BOX 652
30 BUSINESS TECHNOLOGY DRIVE
BELCHERTOWN, MA  01007

MARATHON ELECTRIC MANUFACTURING
RBC MANUFACTURING CORP.
ATTN: CHARLDENE SCHNEIER
200 STATE STREET
BELOIT, WI 53511

RAY HAMILTON TRUCKING & EXCAVATION
INC.
6 LAWRENCE MT. ROAD
GLOUCESTER, MA  01930

REX POWER MAGNETICS
65 BASALTIC ROAD
CONCORD, ONTARIO L4K 1G4
CANADA,

READ & LUNDY
225 GEORGIA AVENUE
PROVIDENCE, RI 02905

RICHARDSON ELECTRONICS
5169 EAGLE WAY
CHICAGO, IL 60678

REID SUPPLY COMPANY
2265 BLACK CREEK ROAD
MUSKEGON, MI  49444

RITTAL CORPORATION
ONE RITTAL PLACE
URBANA, OH 43078

REXNORD INC (STEARNS DIV)
PO BOX 93944
CHICAGO, IL  60673

ROSE'S OIL SERVICE INC
375 MAIN STREET
GLOUCESTER, MA  01930

RIDOUT & MAYBEE LLP
225 KING STREET WEST, 10TH FLOOR
TORONTO, ONTARIO, M5V 3M2
CANADA

ROSS EXPRESS
P.O. BOX 8908
PENACOOK, NH  03303

ROBERT ABEL & CO INC
P. O. BOX 846031
BOSTON, MA  02284

ROTEK, INC.
P.O. BOX 71-4436
COLUMBUS, OH  43271

ROSEV DAIRY FOODS
220 SECOND STREET
CHELSEA, MA  02150

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL  60693

ROTATION DYNAMICS CORP
DBA ROTADYNE, INC.
8140 CASS AVENUE
DARIEN, IL  60561-5013

SAINT-GOBAIN PERFORMANCE PLASTICS
CORPORATION
P.O. BOX 642625
PITTSBURGH, PA  15264

RT ENGINEERING SERVICE, INC.
1 KENWOOD CIRCLE
FRANKLIN, MA  02038

SCOT FORGE
BOX 88085
MILWAUKEE, WI  53288

S A R R IND
9180 GAZETTE AVE
CHATSWORTH, CA  91311

SEC ELECTRICAL INC.
100-H MESSINA DRIVE
BRAINTREE, MA  02184

SCHAEFFLER GROUP USA, INC
15290 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL  60694

SEACOAST DISTRIBUTORS LLC
684 NO. QUEENS AVE
LINDENHURST, NY  11757

SEW EURODRIVE, INC
PO BOX 751670
CHARLOTTE, NC  28275

SEGUE MANUFACTURING SERVICES
70 INDUSTRIAL AVE EAST
LOWELL, MA  01852

SHANGHAI CHANG JING METAL FACTORY
#8 TANG WAI INDUSTRIAL PARK
FENGXAIN DISTRICT
SHANGHAI
CHINA

SEVERANCE TRUCKING
49 MCGRATH ROAD
DRACUT, MA  01826

THE SHERWIN-WILLIAMS CO.
113 ELM STREET, SUITE 300
ENFIELD, CT 06082

SHAHEEN BROS INC
P.O. BOX 897
95 HAVERHILL ROAD
AMESBURY, MA  01913

SIDEWELD INDUSTRIES, INC
2175 UNION BLVD
BAY SHORE, NY  11706

SHARPE ENGINEERING
17 SABLE ROAD
SALEM, MA  01970

SIMCO COMPANY INC.
2257 N. PENN ROAD
HATFIELD, PA 19440

SHRINKFAST LTD
UNITS 8/9, BRIDGEWATER CLOSE
HAWKSWORTH TRANDING ESTATE
SWINDON, WILTSHIRE SN2 1ED
ENGLAND,

SIKO PRODUCTS
P.O. BOX 279
DEXTER, MI  48130

SINGLE SOURCE M.A.P., INC.
P.O. BOX 29
DANVERS, MA  01923

SKF USA INC.
P.O. BOX 643837
PITTSBURGH, PA  15264

SMB-DAVID GMBH
GEWERBESTRABE 68
D82211
HERRSCHING
GERMANY

SMITH BROS MACHINE CO
154 THATCHER ROAD
PO BOX 391
ROCKPORT, MA  01966

SOUSA & DEMAYO INC
266 JOHN DIETSCH BLVD
ATTLEBORO FALLS, MA  02763

SPECIALTY BOLT & SCREW, INC
P.O. BOX 1030
AGAWAM, MA  01001

SIR CHARLES LIMOUSINE
P.O. BOX 2238
PEABODY, MA  01960

SMALLEY STEEL RING COMPANY
P.O. BOX 88663
CHICAGO, IL  60680

SMC CORPORATION OF AMERICA
2221 NORTHMONT PARKWAY, SUITE 400
DULUTII, GA 30096

SOLAR ATMOSPHERES, INC.
1969 CLEARVIEW ROAD
SOUDERTON, PA  18964

SOUTHERN CONVERTING MACHINERY
ERECTORS  INC
P.O. BOX 1287
VALDOSTA, GA  31603

SPEEDWAY WELDING SUPPLY
OLD COUNTY ROAD
GLOUCESTER, MA  01930

SPRINT
P O BOX 219100
KANSAS CITY, MO  64121

ST. MARYS CARBON COMPANY
259 EBERL STREET
ST MARYS, PA  15857

SPRINGFIELD LUMBER CO, INC.
175 CIRCUIT AVENUE
WEST SPRINGFIELD, MA  01089

STANDARD ELECTRIC SUPPLY CO
P.O. BOX 5-0652
WOBURN, MA  01815

SPRINT
PO BOX 8077
LONDON, KY  40742

STATIC CLEAN INTERNATIONAL
P.O. BOX 1063
15 ADAMS STREET
BURLINGTON, MA  01803

STANDARD COFFEE SERVICE CO,
P.O. BOX 427
HUDSON, NH  03051

STEWART-HUNT INC
8 GARFIELD CIRCLE
BURLINGTON, MA  01803

STATE LINE FOUNDRIES, INC
P.O. BOX 530
ROSCOE, IL  61073

SULZER CHEMTECH USA, INC
P.O. BOX 849923
DALLAS, TX  75284

STEEL INDUSTRIES, INC
12600 Beech Daly Road
Redford Township, MI  48239

SUPERIOR BANDS, INC.
251 ALLIANCE PARKWAY
WILLIAMSTON, SC 29697

STODDARD SILENCERS
1017 PROGRESS DRIVE
GRAYSLAKE, IL  60030

SWISS PRECISION PRODUCTS, INC
627 MAIN STREET
NORTH OXFORD, MA  01537

SUMMIT DISTRIBUTORS, INC.
56 PULASKI STREET
PEABODY, MA  01960

SYNERGIS TECHNOLOGIES, INC
472 CALIFORNIA ROAD
QUAKERTOWN, PA  18951

SURFACE ENGINEERING & ALLOY CO.
2895 46TH AVENUE NORTH
ST. PETERSBURG, FL  33714

TAC TEMPS
PO BOX 4785
BOSTON, MA  02212

SWISS WINDING PERFORMANCE AG
STAMPFSTRASSE 74
CH-8645 JONA
SWITZERLAND,

TAMERAN
30340 SOLON INDUSTRIAL PARKWAY
SOLON, OH  44139


T  MOBILE
PO BOX 742596
CINCINNATI, OH  45274

TEAM AIR EXPRESS
P.O. BOX 668
WINNSBORO, TX  75494


TALLY'S
2 WASHINGTON STREET
GLOUCESTER, MA  01930

TECHPRINT, INC.
137 MARSTON STREET
LAWRENCE, MA  01841


TANDEM EQUIPMENT SALES INC.
P.O. BOX 682
35 TOZER RD.
BEVERLY, MA  01915

TENNANT CO
P.O. BOX 71414
CHICAGO, IL  60694


TDF METAL FINISHING CO., INC.
DANVERS INDUSTRIAL PARK
9 ELECTRONICS AVENUE
DANVERS, MA  01923

THE CRICKET PRESS INC.
PO BOX 357
MANCHESTER, MA 01944


TECH PRODUCTS CORPORATION
P.O. BOX 414420
BOSTON, MA  02241

THE TIMKEN CORPORATION
C/O STUART L. LARSEN, ESQ.
5 EAST MAIN STREET
HUDSON, OH  44236


TEKTRON,  INC.
424B BOSTON STREET
TOPSFIELD, MA  01983

THERMO EGS GAUGING INC
200 RESEARCH DRIVE, DOCK C
WILMINGTON MA  01887


TG WOLSTENHOLME & SONS LTD
CLOUGH BANK WORKS
DOWNGATE DR. CARLISLE STREET EAST
SHEFFIELD, S4-8BT
ENGLAND

THG CORPORATION
70 BEARFOOT ROAD
NORTHBORO, MA 01532-0840

THE SIGNERY
19 POND ROAD
GLOUCESTER, MA  01930

TIMBERLINE ENTERPRISES INC
POND ROAD
GLOUCESTER, MA  01930

THERMAL PRODUCTS, INC.
964 A ROUTE 146
CLIFTON PARK, NY  12065

TK SIMPLEX
24159 NETWORK PLACE
CHICAGO, IL  60673

THERMO ELECTRIC COMPANY, INC.
P.O. BOX 1593
WEST CHESTER, PA  19380

TOMAR PLASTIC SERVICE
68E EAST JEFRYN BLVD
DEER PARK, NY  11729

TIDLAND CORPORATION #774276
2305 SE 8TH AVENUE
CAMAS, WA 98607

TRACEY GEAR & PRECISION SHAFT
P.O. BOX 2226
PAWTUCKET, RI  02861

TIMESYS CORPORATION
925 LIBERTY AVE
PITTSBURGH, PA  15222

TRANSCAT, INC
23698 NETWORK PLACE
CHICAGO, IL  60673

TODD TOOL & ABRASIVE SYSTEMS
56 TURNPIKE ROAD
ROUTE 1
IPSWICH, MA  01938

TRITON STAFFING
P.O. BOX 414236
BOSTON, MA  02241

TONY'S SERVICE STATION, INC.
71 ESSEX AVE.
GLOUCESTER, MA  01930

TRIUMVIRATE ENVIRONMENTAL
PO BOX 3682
BOSTON, MA  02241

TRANSANALYSIS, INC.
291 MCGOWAN STREET
FALL RIVER, MA  02723

TUTCO, INC.
P.O. BOX 8500-1320
PHILADELPHIA, PA  19178

TRI-STATE FASTNERS, INC.
65 VINEYARD ROAD
SEEKONK, MA  02771

ULINE
ATTN: ACCOUNTS RECEIVABLE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

TRITON STAFFING GROUP
PO BOX 414236
BOSTON, MA  02241

UPS FINANCE DEPARTMENT
1 WALL STREET   ATTN: TERRI BILOTTA
HUDSON, NH  03051

TURNER STEEL CO, INC
P.O. BOX 399
WEST BRIDGEWATER, MA 02379

W.M. BERG INC
P.O. BOX 93944
CHICAGO, IL  60673

U.S. CASTINGS, INC.
BOX 192
12 BIRCH ROAD
MIDDLETON, MA  01949

WATLOW
36785 TREASURY CENTER
CHICAGO, IL  60694

UNECO MANUFACTURING, INC.
330 FULLER ROAD
CHICOPEE, MA  01020

WEXCO CORPORATION
P.O. BOX 8500 S-1895
PHILADELPHIA, PA  19178

W.B. MASON CO., INC.
59 CENTRE ST.
BROCKTON, MA 02301

WINDWARD PETROLEUM
P.O. BOX 5568
JACKSON, MS 39288

WADDELL'S MOBILE LOCKSHOP
P.O. BOX 16
ROCKPORT, MA  01966

WORKPLACE ESSENTIALS, INC/MA
13 LINNELL CIRCLE
BILLERICA, MA  01821

WEBEX, INC.
P.O. BOX 1026
1035 BREEZEWOOD LANE
NEENAH, WI  54957

XALOY EXTRUSION
P.O. BOX 643573
CINCINNATI, OH  45264

WILBUR TRACEY ASSOC. INC.,
15 KONDELIN ROAD
GLOUCESTER, MA  01930

XALOY INCORPORATED
P.O. BOX 643577
CINCINNATI, OH  45264

WOLF HILL LANDSCAPING & SUPPLY
104 EASTERN AVE.
GLOUCESTER, MA  01930

YARDE METALS
45 NEWELL STREET
SOUTHINGTON, CT

WRIGHT INDUSTRIAL PRODUCTS, INC.
45 INDUSTRIAL DRIVE
CUMBERLAND, RI  02864

YEUELL NAMEPLATE & LABEL
8 ADELE ROAD
WOBURN, MA  01801

XALOY INC.
SPIREX DIVISION
P.O. BOX 643902
CINCINNATI, OH  45264

YRC
P.O. BOX 13573
NEWARK, NJ  07188

YANKEE PINE CORPORATION
C/O MARC D. KORNITSKY, ESQ.
ANTICO, BARRETT, BURKE & KORNITSKY LLP
ONE ESSEX GREEN DRIVE
PEABODY, MA 01960

ZERO MAX/HELLAND
13200 SIXTH AVE. NORTH
PLYMOUTH, MN  55441

YASKAWA ELECTRIC AMERICA, INC
9090 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SILICON VALLEY BANK
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

YOUNGERMAN & MCNUTT, LLP
11150 W. OLYMPIC BLVD
SUITE 900
LOS ANGELES, CA  90064

Z & W MACHINE & TOOL COMPANY
BOX 140
GUILD, NH  03754

A.I.M. Mutual Insurance Company
Po Box 4070
Burlington, MA  01803

Xaloy Incorporated
P.O. Box 643577
Cincinnati, OH 45264

IKON Financial Services
Attn: Christine R. Etheridge
Bankruptcy Administration
1738 Bass Road
P.O. Box 13708
Macon, GA 31208-3708

Professional Sealcoating, Inc.
PO Box 2231
Hamilton, MA 01982

Sonepar-dba
Northeast Electrical
PO Box 8500-54848
Philadelphia, PA 19178-8500

Frank J. Zazzaro
39 South Fullerton Avenue
Montclair, NJ 07042

Trane Canada Co.
4051 Gordon Baker Road
Scarborough, ON M1W2P3

Moise Y Alexis & Jenece Alexis
14895 Mystic Lake Circle, Apt. 7104
Naples, FL 34119-6777

W. Joseph Weiner
Weiner, Ryan & Mazzei, Professional Corporation
165 Prospect Street, 1st Floor
Passaic, NJ 07055

Theodore C. Jennings
Cogan & McNabola, PC
55 Wes Wacker Drive, 9th Floor
Chicago, IL 60601

William O. Martin, Jr. Esq.
Haight Brown & Bronesteel LLP
6080 Center Drive, Suite 800
Los Angeles, CA 90045

Arnold Silva, Jr.
59 Oak Hill Street
Pepperell, MA 01463

Carl Johnson
52 Woodbury Street
Gloucester, MA 01930

Richard Murphy
Sargent Willow, LLC
15 Bond Street
Wilmington, MA 01887

E. Penn Nicolson
One Atlantic Center, 14th Floor
120 W. Peachtree Street, NW
Atlanta, Georgia 30309-3488

Con-Way Freight Inc
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094

GE Fanuc Intelligent Platforms, Inc.
c/o Michael B. Bach
DeHaan & Bach, LPA
25 Whitney Dr., Suite 10
Milford, OH 45150

Chubb & Son, Inc.
c/o Soffer, Rech & Borg, LLP
48 Wall St., 26th Fl.
New York, NY 10005

National Grid
Bankruptcy Dept C-3
300 Erie Blvd West
Syracuse, NY 13202

Interline Brands, Inc.
dba Amsan
801 West Bay St.
Jacksonville, FL 32204

Ikon Financial Services
Bankruptcy Administration
PO Box 13708
Macon, GA 31208-3708

Key Filters Inc.
100 Goldstein Drive
Woonsocket, RI 02895

American Infosource LP As Agent for
T Mobile/T-Mobile USA Inc
PO Box 248848
Oklahoma City, OK 73124-8848

Sprint Nextel Correspondence
Attn Bankruptcy Dept
PO Box 7949
Overland Park KS 66207-0949

Drummond Woodsum & Macmahon
Jeffrey T. Piampiano
84 Marginal Way, Ste. 600
Portland, ME 04101-2480

Wolstenholme Machine Knives Limited
Clough Bank Works, Downgate Dr.
Carlisle St East, Sheffield
54 8BT ENGLAND

ATS Specialized Inc.
c/o Romelle Anfinson
725 Opportunity Dr.
St. Cloud, MN 56301

Chromalox, Inc.
c/o Krulewich And Associates
29 Crafts St.
Newton, MA 02458

Scot Forge Company
8001 Winn Road
Spring Grove, IL 60081

Nova Forge Corporation
c/o E. Lindsey Everson
Caldwell & Clinton PLLC
1001 Fannin Street, Suite 1000
Houston TX 77002

Connecticut Plastic, Inc.
1264 Old Colony Road
Wallingford, CT 06492

Wesci Distribution Incl
CCA Division
35 Otis Street, PO Box 5100
Westboro MA 01581

Avnet, Inc.
3030 Salt Creek Lane, #150
Arlington Heights, IL 60005-5001

Watlow Electric MFG Co.
12001 Lackland Road
St. Louis, MO 63146

Igus Bearings Inc.
50 N. Broadway
Rumford, RI 02916

Kenneth Bowers
c/o Cogan & McNabola, P.C.
55 W. Wacker Driver, 9th floor
Chicago, IL 60610

Panovka
Attorney at Law
5064 Roswell Road, D-101
Atlanta, GA 30342

Transgroup International
PO Box 69207
Seattle, WA 98168

Plastifar, SA
Autopista Duarte k.m. 13.5
Santo Domingo
DOMINICAN REPUBLIC

Novatechnik US Inc.
155 Northboro Road
Southboro MA 01772

Frank P. Aiello
21 Albert Road
Peabody MA 01960

Northeast Electrical Distributors
Frank Lucas
560 Oak Street
Brockton MA 02103

Michael L. Wood, Trustee
Frank E. Wiggiers Trust
Z & W Machine & Tool Co.
PO Box 2450
New London NH 03257

Abdul Ahmad & Shakeerah Ahmad
c/o Bridget Saro, Esq.
Law Offices of Frank J. Zazzaro
39 South Fullerton Avenue
Montclair, NJ 07042

Ranor, Inc.
One Bella Drive
Westminster, MA 01473

Cloeren Inc.
PO Box 2129
Orange TX 77631

Klaus Kunz
6215 Eastland Ct., SE
Rome, GA 30161

United Parcel Service
c/o RMS Bankruptcy Recovery Services
P.O. Box 4396
Timonium, MD 21094

Hydro Air Hughes, LLC
Beth Arvai
One Applied Plaza
East 36th Street & Euclid Avenue
Cleveland, OH 44115-5056

Kinefac Corp.
Kinepower Division
156 Goddard Memorial Drive
Worcester, MA 01603

Rewards Network
2 North Riverside Plaza
Suite 950
Chicago, IL 60606

Battenfeld Gloucester Engineering
C/O SMS Schloemann & Siemage
100 Sandusty Street
Pittsburgh, PA 15212

Ferro-Tic.,
A Division of PSM Industries, Inc.
14000 Avalon Boulevard
Los Angeles, CA 90061

Northeastern Lumber Manufacturers Assn.
P.O. Box 87A
Cumberland, ME 04021

Old Dominian Freight Line Inc.
500 Old Dominian Way
Thomasville, NC 27360

CNC Computer Integration, LLC
27 Quality Avenue
Somers, CT 06071

Services Four Automation
68 Pratts Junction Road
Sterling, MA 01564

IKON Office Solutions
Attn: Katrina Rumph
Recovery & Bankruptcy Group
3920 Arkwright Road, Suite 400
Macon, GA 31210

Robert M. Strasnick
Principe & Strasnick, P.C.
10 Tremont Street, Suite 400
Boston, MA 02108

Dun & Bradstreet
c/o RMS
Attn: Ronald L. Rowland, Agent
307 International Circle, Suite 270
Hunt Valley, MD 21030

15 Bond Ventures
15 Bond Street
Wilmington, MA 01887

Collen F. Moore
53 Turkey Hill Road
West Newbury, MA 01880

David Finnemore
3 Barrons Court
Main Road
Elvaston, Derbshire DE723ER UK

Louis and Sharon Costa
49 Beach Avenue
Kennebunk, ME 04043

Mark VanBusKirk
30 Holly Ridge Road
North Andover, MA 01845

Michael Wainer
163 Elm Street
Stoneham, MA 02180

Mousam Ventures LLC
141 Sea Road
Kennebunk, ME 04043

Richard & Barbara Sharood
36 Grove Street
Kennebunk, ME 04043

Stefan Schoeneberger
Albert-Schweitzer-Strasse22
65558 Holzheim
Germany

Thomas Clapper
18121 Romelle Avenue
Santa Ana, CA 92705

Vincent Chambers
Grasmere House High Lan
High Birstwith Harrogate
HG3 2 LQ  UK

Yew Kwong Chew
32A, Jalan Merpati Off Taman Eng Ann
41150 Klang, Selangor
Malaysia

Dun & Bradstreet
c/o RMS Bankruptcy Services
PO Box 5126
Timonium, Maryland 21094

U.S. Department of Labor
Employee Benefits Security Administration
JFK Building, Room 575
Boston, MA 02203

Ryerson Inc.
Renee Stonitsch, Credit Manager
3915 Walden Avenue
Lancaster, NY 14086

Weltman, Weinberg & Reis, Co.
c/o CIT Communication Finance Corp.
175 S. Third Street, Suite 900
Columbus, OH 43215

Keyence Corporation of America
669 River Drive, Suite 403
Elmwood Park, NJ  07407

William Bode
17 Southern Ave
Essex, MA  01929

Chad Biron
40 Millett Street
Gloucester, MA 01930

David Smith
35 Willowdale Rd
Topsfield, MA 01983

Gary Peacock
45 Leslie Road
Rowley, MA 01969

Robert Upton
8 Circuit Drive
Rowley, MA 01969

Michael Souza
116 Keeley St
Fall River, MA  02723

Kabra Gloucester Engineering Company, Inc.
31 Shah Indl. Estate –Kolsite House
Off. Veera
Desai Road, Andheri (West), Mumbai – 400 053
INDIA

Javier Medina
15 Wayside Dr
Danvers, MA 01923

Karen Erickson
Commonwealth of Massachusetts
Commission Against Discrimination
One Ashburton Place, 601
Boston, MA 02108

Ronald Tournas
40 Myrons Road
Haverhill, MA 01830